AO 133 (Rev. 07/24) Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Southern District of Iowa

ROBERT BENDER
v.
OTTUMWA COMM. SCHOOL DISTR.

Case No.: 4:23-cv-203

## BILL OF COSTS

Judgment having been entered in the above entitled action on September 30, 2026 (*Date*) against OCSD, Miller, & Warnecke ,

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk | $ 402.00 |
| Fees for service of summons and subpoena | 766.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case | 10,372.05 |
| Fees and disbursements for printing | |
| Fees for witnesses *(itemize on page two)* | 498.98 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. | 3,146.92 |
| Docket fees under 28 U.S.C. § 1923 | 0.00 |
| Costs as shown on Mandate of Court of Appeals | 0.00 |
| Compensation of court-appointed experts | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. § 1828 | 0.00 |
| Other costs *(please itemize)* | |
| TOTAL | $ 15,185.95 |

*SPECIAL NOTE:* Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

☑ Electronic service ☐ First class mail, postage prepaid

☐ Other:

s/ Attorney: Devin C. Kelly

Name of Attorney: Devin C. Kelly

For: Robert Bender (*Name of Claiming Party*) Date: 10/14/2026

### Taxation of Costs

Costs are taxed in the amount of ______________________ and included in the judgment.

______________________ By: ______________________ ______________________

*Clerk of Court* *Deputy Clerk* *Date*

AO 133 (Rev. 07/24) Bill of Costs

# UNITED STATES DISTRICT COURT

**Witness Fees (computation, cf. 28 U.S.C. § 1821 for statutory fees)**

| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | TRAVEL | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Expenses/ Miles | Total Cost | |
| Michael Stiemsma, Fairfield, Iowa | 1 | 40.00 | | | 113 | 119.70 | $159.70 |
| Amanda Argueta, Ottumwa, Iowa | 1 | 40.00 | | | 86 | 126.56 | $166.56 |
| David Harper, Packwood, Iowa | 1 | 40.00 | | | 95 | 132.72 | $172.72 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | TOTAL | | $498.98 |

**NOTICE**

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."

"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**

"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.

Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 days' notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service. When a party may or must act within a specified time after being served and service is made under Rule 5(b)(2)(C) (mail), (D) (leaving with the clerk), or (F) (other means consented to), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

Print    Save As...    Reset

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF IOWA
CENTRAL DIVISION

| | |
|---|---|
| ROBERT BENDER,<br><br>Plaintiff,<br><br>v.<br><br>OTTUMWA COMMUNITY SCHOOL DISTRICT, JERRY MILLER, and DANA WARNECKE,<br><br>Defendants. | Case No. 4:23-cv-203-SHL-HCA<br><br>**APPENDIX TO BILL OF COSTS** |

**10/14/2026 5:13 PM**

ROXANNE CONLIN & ASSOCIATES (4002)

| Date | Person/Description | | Debit | Remarks |
|---|---|---|---|---|
| | **Bender, Robert** | **$** | **-** | **Further Description** |
| 10/31/2022 | Record October 2022 Copies | $ | 0.15 | October 2022 Copies |
| 11/30/2022 | Record November 2022 Copies | $ | 3.60 | November 2022 Copies |
| 12/31/2022 | Record December 2022 Copies | $ | 0.45 | December 2022 Copies |
| 1/31/2023 | January 2023 Copies | $ | 0.75 | January 2023 Copies |
| 2/28/2023 | Record February 2023 copies | $ | 0.30 | Record February 2023 copies |
| 3/31/2023 | Record copies for March | $ | 8.25 | Record copies for March 2023 |
| 5/31/2023 | Record Copies - 05/2023 | $ | 6.45 | Record Copies - 05/2023 |
| 7/31/2023 | 07/2023 Copies | $ | 1.20 | 07/2023 Copies |
| 9/1/2023 | August copies | $ | 4.05 | August copies |
| 11/30/2023 | 11/30/23 Copies | $ | 22.35 | 11/30/23 Copies |
| 12/31/2023 | 12/31/23 Copies | $ | 13.80 | 12/31/23 Copies |
| 1/31/2024 | Record copies | $ | 5.25 | Record copies |
| 4/30/2024 | Record copies | $ | 53.40 | Record copies |
| 6/30/2024 | Copies | $ | 5.70 | Copies |
| 7/31/2024 | Record 7/31/24 Copies | $ | 51.90 | Record 7/31/24 Copies |
| 8/31/2024 | Record copies 8/24 | $ | 49.50 | Record copies 8/24 |
| 10/31/2024 | Record copies | $ | 6.75 | Record copies |
| 11/30/2024 | Copies | $ | 6.15 | Copies |
| 1/31/2025 | 1/31/25 Copies | $ | 68.85 | 1/31/25 Copies |
| 3/31/2025 | Record March copies | $ | 47.70 | Record March copies |
| 5/8/2025 | 04/2025 Copies | $ | 50.10 | 04/2025 copies |
| 5/31/2025 | May 2025 copies | $ | 6.45 | 05/2025 copies |
| 7/15/2025 | 06/2025 Copies | $ | 3.60 | 06/2025 Copies |
| 8/13/2025 | 07/2025 Copies | $ | 2.85 | 7/25 copies |
| 10/23/2025 | 09/2025 Copies | $ | 0.45 | 09/25 Copies |
| 11/18/2025 | 10/25 Copies | $ | 1.50 | 10/25 Copies |
| 12/4/2025 | 11/25 Copies | $ | 0.30 | 11/25 Copies |
| 1/15/2026 | 12/2025 Copies | $ | 13.95 | 12/2025 copies |
| 2/5/2026 | 01/2026 Copies | $ | 85.05 | 01/2026 Copies |
| 10/2/2026 | Copies | $ | 1,912.65 | September 2026 Copies |
| 1/14/2026 | AccuCopy (accuc) | $ | 378.65 | Printing of portion of the discovery production |
| 9/11/2026 | AccuCopy (accuc) | $ | 293.82 | Copies of exhibits for trial |

**10/14/2026 5:13 PM**

ROXANNE CONLIN & ASSOCIATES (4002)

| Date | Person/Description | | Debit | Remarks |
|---|---|---|---|---|
| 6/28/2023 | Iowa Process Service (ips) | $ | 160.00 | Berg Service |
| 6/28/2023 | Iowa Process Service (ips) | $ | 160.00 | Miller Service |
| 7/10/2023 | Iowa Process Service (ips) | $ | 160.00 | Warnecke Service |
| 9/30/2026 | AMEX - Global Process Server | $ | 286.00 | Subpoena for David Harper |
| 3/24/2023 | Iowa Civil Rights Commission- (iaciv) | $ | 41.00 | Copy Fee for File |
| 3/15/2025 | Susan Frye & Associates,Inc (frye) | $ | 855.95 | Bender Depostion Fee |
| 3/30/2026 | AMEX payment - Sweeney Court Reporting | $ | 1,123.01 | Dana Starr Warnecke deposition - Invoice 9386 |
| 2/2/2026 | Susan Frye & Associates,Inc (frye) | $ | 490.40 | Copy of Bender Deposition Part 2 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 1,733.45 | Jerry Lee Miller deposition - Invoice 9501 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 525.93 | David Allen Harper deposition - Invoice 9479 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 556.13 | Sarah MaLeea Ziegler deposition - Invoice 9479 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 9.90 | Exhibit fees - Invoice 9479 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 542.28 | Michael Richard Stiemsma deposition - Invoice 9437 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 512.08 | Holly Danielle Baird deposition - Invoice 9437 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 397.32 | Amanda Lee Argueta-Lopez deposition - Invoice 9437 |
| 4/28/2026 | 04/26 AMEX payment - Sweeney Court Repo | $ | 4.95 | Exhibit fees - Invoice 9437 |
| 9/3/2026 | Tonya Gerke (tonyagerke) | $ | 403.65 | Transcript of FPTC |
| 9/30/2026 | AMEX - Sweeney Court Reporting | $ | 156.37 | Renita Bender deposition - Invoice 10397 |
| 9/8/2026 | Sweeney Court Reporting | $ | 200.75 | Gregory Patterson deposition - Invoice 10380 |
| 2/18/2026 | Gratias Investigations, Inc (17022) | $ | 857.56 | Video of Warnecke Deposition |
| 3/10/2026 | Gratias Investigations, Inc (17022) | $ | 1,072.15 | Video of Jerry Miller Deposition |
| 9/15/2026 | Amanda Argueta (amandaarquet) | $ | 166.56 | Witness Fee |
| 9/15/2026 | Michael Stiemsma (michaelstiem) | $ | 159.70 | Witness Fee |
| 9/15/2026 | David Harper (davidharper) | $ | 172.72 | Witness Fee |
| 9/28/2026 | AMEX payment | $ | 930.17 | Speakwrite, LLC Transcript of Audios |
| | | $ | 402.00 | Fees of the Clerk |
| | | | **15,185.95** | |

| | | |
|---|---|---|
| 06/15/2023 | 1 | COMPLAINT *and Jury Demand* against All Defendants Filing fee paid in the amount of $ 402, receipt number AIASDC-5169242., filed by Robert Bender. Notice of Dismissal for lack of Service deadline set for 9/13/2023. Rule 16 Notice of Dismissal set for 9/13/2023. (Conlin, Roxanne) (Entered: 06/15/2023) |

Bender
# 22208

**Iowa Process Service**
1109 N C St
Indianola, IA 50125

**INVOICE: 9100592**
Issued: Jun 28, 2023

**Roxanne Conlin & Associates**
Angie Meyer
3721 SW 61st Street Suite C
Des Moines, IA 50321

PAY TO:
**Iowa Process Service**
1109 N C St
Indianola, IA 50125

| | | | |
|---|---|---|---|
| **Case:** | Civil Action No. 4:23-cv-203 | **Plaintiff / Petitioner:** | ROBERT BENDER |
| **Job:** | 9100592 | **Defendant / Respondent:** | OTTUMWA COMMUNITY SCHOOL DISTRICT, JERRY MILLER, and DANA WARNECKE |
| | | **Recipient:** | John Berg, Board Secretary for Ottumwa Community School District |
| | | **Address:** | 1112 N Van Buren Ave, Ottumwa, IA 52501 |

| Item | Description | Cost | Quantity | Total |
|---|---|---|---|---|
| PROCESS SERVICE (ROUTINE) | STATE OF IOWA | $160.00 | 1 | $160.00 |

We appreciate your business. Thank you.

***PLEASE NOTE OUR NEW ADDRESS CHANGE ABOVE***

| | |
|---|---|
| Total: | $160.00 |
| Amount Paid: | ($0.00) |
| **Balance Due:** | **$160.00** |

Bender
#22208

**Iowa Process Service**
1109 N C St
Indianola, IA 50125

**INVOICE:** 9100575
Issued: Jun 28, 2023

**Roxanne Conlin & Associates**
Angie Meyer
3721 SW 61st Street Suite C
Des Moines, IA 50321

PAY TO:
**Iowa Process Service**
1109 N C St
Indianola, IA 50125

| | | | |
|---|---|---|---|
| **Case:** | Civil Action No. 4:23-cv-203 | **Plaintiff / Petitioner:** | ROBERT BENDER |
| **Job:** | 9100575 | **Defendant / Respondent:** | OTTUMWA COMMUNITY SCHOOL DISTRICT, JERRY MILLER, and DANA WARNECKE |
| | | **Recipient:** | Jerry Miller |
| | | **Address:** | 12283 48th St, Ottumwa, IA 52501 |

| Item | Description | Cost | Quantity | Total |
|---|---|---|---|---|
| PROCESS SERVICE (ROUTINE) | STATE OF IOWA | $160.00 | 1 | $160.00 |

We appreciate your business. Thank you.

***PLEASE NOTE OUR NEW ADDRESS CHANGE ABOVE***

| | |
|---|---|
| Total: | $160.00 |
| Amount Paid: | ($0.00) |
| **Balance Due:** | **$160.00** |

Bender
#22208

**Iowa Process Service**
1109 N C St
Indianola, IA 50125

**INVOICE: 9100629**
Issued: Jul 10, 2023

**Roxanne Conlin & Associates**
Angie Meyer
3721 SW 61st Street Suite C
Des Moines, IA 50321

PAY TO:
**Iowa Process Service**
1109 N C St
Indianola, IA 50125

| | |
|---|---|
| **Case:** Civil Action No. 4:23-cv-203<br>**Job:** 9100629 | **Plaintiff / Petitioner:** ROBERT BENDER<br>**Defendant / Respondent:** OTTUMWA COMMUNITY SCHOOL DISTRICT, JERRY MILLER, and DANA WARNECKE<br>**Recipient:** Dana Warnecke<br>**Address:** 2181 Port Talbot Pl, Coralville, IA 52241 |

| Item | Description | Cost | Quantity | Total |
|---|---|---|---|---|
| PROCESS SERVICE (ROUTINE) | STATE OF IOWA | $160.00 | 1 | $160.00 |

We appreciate your business. Thank you.

***PLEASE NOTE OUR NEW ADDRESS CHANGE ABOVE***

Total: $160.00
Amount Paid: ($0.00)
**Balance Due: $160.00**

Iowa Process Service • 1109 N C St, Indianola, IA 50125

Call: 515-243-7378 • Email: info@iowaserve.com • Visit: www.iowa-process-server.com

# Invoice

## LSCO Holding LLC dba Global Process Server

**Invoice number** **LZTXZAX7-0002**
**Date of issue** September 15, 2026
**Date due** September 15, 2026

**LSCO Holding LLC dba Global Process Server**
300 N Center St
#6
Casper, Wyoming 82601
United States

**Bill to**
Deb Palmer
dpalmer@roxanneconlinlaw.com

## $286.00 USD due September 15, 2026

Pay online

David Harper
21763 Juniper Trail
Keosauqua, IA 52565
(additional address)

| Description | Qty | Unit price (excl. tax) | Amount (excl. tax) |
|---|---|---|---|
| Additional address Serve- David Harper (including waiting time) | 1 | $275.00 | $275.00 |
| card fee | 1 | $11.00 | $11.00 |

| | |
|---|---|
| Subtotal | $286.00 |
| Total | $286.00 |
| **Amount due** | **$286.00 USD** |

Susan Frye Court Reporting

300 Walnut St. # 36
Des Moines, IA 50309-2224

SF

Ph: 515-284-1972
susanfryecourtreporting.com

# INVOICE

ROXANNE CONLIN & ASSOCIATES, P.C.
ATTN: Devin Kelly, Esq.
3721 SW 61st Street
Suite C
Des Moines, IA 50321

**Invoice Number:** **427091**
Invoice Date: 03/15/2025
Job Number: 120878

In Re: Robert Bender vs. Ottumwa Community School District, et al.
Witness(s): Robert Bender
Attendance Date: 02/28/2025, 9:30 a.m.
Reporter: Darcy Kriens

| Description | Amount |
|---|---|
| Electronic Copy of Robert Bender | 797.50 |
| Exhibits (Scanned) | 58.45 |

Invoice Total: 855.95

PAYMENT DUE UPON RECEIPT OF INVOICE. WE APPRECIATE YOUR PROMPT PAYMENT AND THANK YOU FOR YOUR CONTINUED BUSINESS.

WE BELIEVE IN THE HUMAN FACTOR AND OPPOSE AI ATTEMPTS TO REPLACE WHAT CANNOT BE REPLICATED.

Tax ID: 39-1879180

Ok to pay?
[illegible]

Yes

22208

intuit quickbooks.

Payment receipt

# You paid $1,123.01

to Sweeney Court Reporting on February 24, 2026

| | |
|---|---|
| Invoice no. | 9386 |
| Invoice amount | $1,123.01 |
| **Total** | **$1,123.01** |

| | |
|---|---|
| Status | Paid |
| Payment method | Credit Card |
| Authorization ID | MU0269161705 |

Thank you

**Sweeney Court Reporting**

5152446373

ssweeney@sweeneyreport.com
505 5th Ave, Suite 320, Des Moines, IA 50309

VISA 3187 [illegible]

No additional transfer fees or taxes apply.

Intuit Payments Inc (IPI) processes payments as an agent of the business. Payments processed by IPI constitutes payment to the business and satisfies your obligation to pay the business, including in connection with any dispute or case, in law or equity. Money movement services are provided by IPI pursuant to IPI's licenses (NMLS #1098819, https://www.intuit.com/legal/licenses/payment-licenses). IPI is located at 2700 Coast Avenue, Mountain View, CA 94043, 1-888-536-4801.

**Sweeney Court Reporting**
505 5th Ave, Suite 320
Des Moines, IA 50309
(515) 244-6373
ssweeney@sweeneyreport.com

# INVOICE

BILL TO
Devin C. Kelly
Attorney at Law
Roxanne Conlin & Associates, P.C.
3721 Southwest 61st Street, Suite C
Des Moines, Iowa 50321

| | |
|---|---|
| INVOICE | 9386 |
| DATE | 02/23/2026 |
| TERMS | Due in 30 Days |
| DUE DATE | 03/25/2026 |

| DATE | ACTIVITY | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 02/16/2026 | Original | 96 Pages Deposition of Dana Starr Warnecke | 96 | 553.92 |
| | Exhibit | 36 Pages Exhibit 48-52 | 36 | 11.88 |
| | Sitting Fee | 2.5 Hours | 2.50 | 206.25 |
| | Travel Time | 3 Hours | 3 | 225.00 |
| | Mileage | 188 Miles | 188 | 125.96 |

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

BALANCE DUE **$1,123.01**

Tax ID 42-1414704
Robert Bender vs. Ottumwa Community School District

Case No. 4:23-cv-203

Court Reporter: Chris A. Quinlin

Thank you for your business!

## Ways to pay

Pay DISCOVER VISA AMEX PayPal venmo BANK PayPal venmo

View and pay

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

Tax ID 42-1414704

Entered 4/17/26

# Susan Frye Court Reporting

300 Walnut St. # 36
Des Moines, IA 50309-2224

SF

Ph: 515-284-1972
susanfryecourtreporting.com

DK OK'd to pay 2/2026

## INVOICE

ROXANNE CONLIN & ASSOCIATES, P.C.
ATTN: Devin Kelly, Esq.
3721 SW 61st Street
Suite C
Des Moines, IA 50321

**Invoice Number:** **430092**
Invoice Date: 02/02/2026
Job Number: 122796
Rebill Printed: 04/10/2026
***** REBILL *****

In Re: Robert Bender vs. Ottumwa Community School District, et al.
Witness: Robert Bender, Volume 2
Attendance Date: 01/16/2026, 10:00 a.m.
Reporter: Darcy Kriens

| Description | Amount |
|---|---|
| Electronic Copy of Robert Bender, Volume 2 | 453.00 |
| Exhibits (Scanned) | 32.40 |
| Processing Fee | 5.00 |

Invoice Total: 490.40

**IMPORTANT NOTICE**

You may be receiving this REBILL due to adjusted charges or perhaps for lack of payment of the original Invoice. Please remit payment at your earliest possible convenience. Thank you

HOLD TO LIGHT TO VIEW TRUE WATERMARK IN PAPER HEAT SENSITIVE RED LOCK DISAPPEARS WHEN HEATED

11085

**ROXANNE CONLIN & ASSOCIATES, P.C.**
3721 SW 61ST ST STE C
DES MOINES, IA 50321

72-335/739

DATE 4-10-2026

PAY TO THE ORDER OF Susan Frye Court Reporting $ 490.40

Four hundred ninety and 40/100 DOLLARS

West Bank
www.WestBankStrong.com

FOR Inv No. 430092
Robert Bender

Debra Palmer

Details on back. Security Features

⑈011085⑈ ⑆073903354⑆ 165622⑈

222008

yes

Outlook

**Payment confirmation: Invoice #9501-(Sweeney Court Reporting)**

**From** QuickBooks Payments <quickbooks@notification.intuit.com>
**Date** Tue 2026-03-17 11:59 AM
**To** Devin Kelly <dkelly@roxanneconlinlaw.com>; Deb Palmer <dpalmer@roxanneconlinlaw.com>

INTUIT quickbooks

DK Rec'd 3/27/26

Manage payment

# You paid $1733.45

to **Sweeney Court Reporting** on 03/17/2026

## Payment details

| | |
|---|---|
| Invoice no. | 9501 |
| Invoice amount | $1733.45 |
| Total amount | **$1733.45** |
| Status | Paid |
| Payment method | AMEX****2008 |
| Authorization ID | 17A079VUC960 |

Please don't reply to this email, if you need any help regarding this message, please contact the business directly.

Thank you,

Sweeney Court Reporting
5152446373
ssweeney@sweeneyreport.com
505 5th Ave, Suite 320, Des Moines, IA, 50309, US

No additional transfer fees or taxes apply.

Intuit Payments Inc (IPI) processes payments as an agent of the business. Payments processed by IPI constitutes payment to the business and satisfies your obligation to pay the business, including in connection with any dispute or case, in law or equity. Money movement services are provided by IPI pursuant to IPI's licenses (NMLS #1098819, https://www.intuit.com/legal/licenses/payment-licenses). IPI is located at 2700 Coast Avenue, Mountain View, CA 94043, 1-888-536-4801.

Security | Privacy statement | Terms of Service

© 2026 Intuit Inc., All rights reserved. Trademarks.
2800 E. Commerce Center Place, Tucson, AZ 85706

INTUIT turbotax creditkarma quickbooks mailchimp

[External Email] Sender is outside RCA. Use caution when clicking links or attachments.

22208

**Sweeney Court Reporting**
505 5th Ave, Suite 320
Des Moines, IA 50309
(515) 244-6373
ssweeney@sweeneyreport.com

# INVOICE

BILL TO
Devin C. Kelly
Attorney at Law
Roxanne Conlin & Associates, P.C.
3721 Southwest 61st Street, Suite C
Des Moines, Iowa 50321

| | |
|---|---|
| INVOICE | 9501 |
| DATE | 03/17/2026 |
| TERMS | Due in 30 Days |
| DUE DATE | 04/16/2026 |

| DATE | ACTIVITY | DESCRIPTION | QTY | | AMOUNT |
|---|---|---|---|---|---|
| 03/06/2026 | Original | 174 Pages Deposition of Jerry Lee Miller | 174 | 5.77 | 1,003.98 ok |
| | Exhibit | 147 Pages Exhibit 78-92 | 147 | | 48.51 ok |
| | Sitting Fee | 4 Hours | 4 | | 330.00 ok |
| | Travel Time | 3 Hours | 3 | | 225.00 ok |
| | Mileage | 188 Miles | 188 | | 125.96 ok |

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

BALANCE DUE **$1,733.45**

Tax ID 42-1414704
Rorbert Bender vs. Ottumwa Community School District, et al.

Case No. 4 23-cv-203

Court Reporter Chris A. Quinlin

Thank you for your business!

Ways to pay

Pay DISCOVER VISA AMEX affirm BANK PayPal venmo affirm

View and pay

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

Tax ID 42-1414704

intuit quickbooks.

Payment receipt

# You paid $1,358.16

to Sweeney Court Reporting on March 12, 2026

| | |
|---|---|
| Invoice no. | 9479 |
| Invoice amount | $1,358.16 |
| **Total** | **$1,358.16** |
| Status | Paid |
| Payment method | Credit Card |
| Authorization ID | 169Z6XIUVY7Q |

AmEx

Thank you

**Sweeney Court Reporting**

5152446373

ssweeney@sweeneyreport.com
505 5th Ave, Suite 320, Des Moines, IA 50309

No additional transfer fees or taxes apply.

Intuit Payments Inc (IPI) processes payments as an agent of the business. Payments processed by IPI constitutes payment to the business and satisfies your obligation to pay the business, including in connection with any dispute or case, in law or equity. Money movement services are provided by IPI pursuant to IPI's licenses (NMLS #1098819, https://www.intuit.com/legal/licenses/payment-licenses). IPI is located at 2700 Coast Avenue, Mountain View, CA 94043, 1-888-536-4801.

22208

**Sweeney Court Reporting**
505 5th Ave, Suite 320
Des Moines, IA 50309
(515) 244-6373
ssweeney@sweeneyreport.com

# INVOICE

BILL TO
Devin C. Kelly
Attorney at Law
Roxanne Conlin & Associates, P.C.
3721 Southwest 61st Street, Suite C
Des Moines, Iowa 50321

| | |
|---|---|
| INVOICE | 9479 |
| DATE | 03/12/2026 |
| TERMS | Due in 30 Days |
| DUE DATE | 04/11/2026 |

| DATE | ACTIVITY | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 02/26/2026 | Original | 70 Pages Deposition of David Allen Harper | 70 | 422.80 |
| 02/26/2026 | Original | 75 Pages Deposition of Sarah MaLeea Ziegler *Confidential* | 75 | 453.00 |
| 02/26/2026 | Original | 27 Pages Deposition of Jodie Marie Green *Confidential* | 27 | 163.08 |
| | Sitting Fee | 3.75 Hours | 3.75 | 309.38 |
| | Exhibit | 30 Pages Exhibit 70-77 | 30 | 9.90 |

yes

-163.33 ea.

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

BALANCE DUE **$1,358.16**

Tax ID 42-1414704
Robert Bender vs. Ottumwa Community School District, et al

Case No. 4:23-cv-203

Court Reporter: Chris A. Quinlin

Thank you for your business!

Ways to pay

Pay DISCOVER VISA AMEX affirm BANK PayPal venmo affirm

View and pay

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

Tax ID 42-1414704

22208

intuit quickbooks.

Yes
No

Payment receipt

# You paid $1,920.38

to Sweeney Court Reporting on March 12, 2026

| | |
|---|---|
| Invoice no. | 9437 |
| Invoice amount | $1,920.38 |
| **Total** | **$1,920.38** |
| Status | Paid |
| Payment method | Credit Card |
| Authorization ID | 179Z0XIUVP6K |

AMEX

Thank you

**Sweeney Court Reporting**

5152446373

ssweeney@sweeneyreport.com
505 5th Ave, Suite 320, Des Moines, IA 50309

No additional transfer fees or taxes apply.

Intuit Payments Inc (IPI) processes payments as an agent of the business. Payments processed by IPI constitutes payment to the business and satisfies your obligation to pay the business, including in connection with any dispute or case, in law or equity. Money movement services are provided by IPI pursuant to IPI's licenses (NMLS #1098819, https://www.intuit.com/legal/licenses/payment-licenses). IPI is located at 2700 Coast Avenue, Mountain View, CA 94043, 1-888-536-4801.

22208

**Sweeney Court Reporting**
505 5th Ave, Suite 320
Des Moines, IA 50309
(515) 244-6373
ssweeney@sweeneyreport.com

# INVOICE

BILL TO
Devin C. Kelly
Attorney at Law
Roxanne Conlin & Associates, P.C.
3721 Southwest 61st Street, Suite C
Des Moines, Iowa 50321

| | |
|---|---|
| INVOICE | 9437 |
| DATE | 03/04/2026 |
| TERMS | Due in 30 Days |
| DUE DATE | 04/03/2026 |

| DATE | ACTIVITY | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 02/19/2026 | Original | 58 Pages Deposition of Shelley Marie Bramschreiber | 58 | 350.32 |
| 02/19/2026 | Original | 71 Pages Deposition of Michael Richard Stiemsma | 71 | 428.84 |
| 02/19/2026 | Original | 66 Pages Deposition of Holly Danielle Baird | 66 | 398.64 |
| 02/19/2026 | Original | 47 Pages Deposition of Amanda Lee Argueta-Lopez *Confidential* | 47 | 283.88 |
| | Exhibit | 15 Pages Exhibit 63-69 | 15 | 4.95 |
| | Sitting Fee | 5.5 Hours | 5.50 | 453.75 |

yes

BALANCE DUE **$1,920.38**

113.43
113.44
113.44
113.44

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

Tax ID 42-1414704
Robert Bender vs. Ottumwa Community School District, et al

Case No. 4:23-cv-203

Court Reporter: Chris A. Quinlin

Thank you for your business!

Ways to pay

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

Tax ID 42-1414704

 22208

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## Southern District of Iowa

Entered 9/24/26

Invoice No.: 20261351

Devin Kelly
Roxanne Conlin & Associates
3721 Southwest 61st Street, Suite C
Des Moines, IA 50321

**MAKE PAYMENT TO:**
TONYA R. GERKE, CSR, RDR, CRR
Official Court Reporter
111 Locust Street, Room 521
Des Moines, IA 50309
(515) 284-6444
tonya.gerke.crr@gmail.com

_ CRIMINAL   X CIVIL

DATE ORDERED: 08-31-2026

DATE DELIVERED: 09-03-2026

**In the matter of:** 4:23-cv-203, Robert Bender v Ottumwa CSD, et al.

Transcript of final pretrial conference held on August 27, 2026, before the Honorable Stephen H. Locher, District Judge.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | 69 | 5.85 | 403.65 | | | | | | | 403.65 |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | **Subtotal** | 403.65 |
| | | | | | | | | | Less Discount for Late Delivery | |
| | | | | | | | | | Tax (If Applicable) | |
| | | | | | | | | | Less Amount of Deposit | |
| | | | | | | | | | Total Refund | |

**Date:** 09-18-2026   **Check:** 11111   **Amount:** 403.65   **Total Due** 0.00

### ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: /s/ Tonya R. Gerke

DATE: 09-18-2026

**DISTRIBUTION:** TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR


ROXANNE CONLIN & ASSOCIATES, P.C.
11111
PAY TO THE ORDER OF
DATE
DOLLARS
FOR
West Bank

002008

intuit quickbooks.

Payment receipt

# You paid $156.37

to Sweeney Court Reporting on 9/17/2026

| | |
|---|---|
| Invoice no. | 10397 |
| Invoice amount | $156.37 |
| **Total** | **$156.37** |

| | |
|---|---|
| Status | Paid |
| Payment method | AMEX****2008 |
| Authorization ID | 16AH2MBUHC22 |

Thank you

**Sweeney Court Reporting**

5152446373

ssweeney@sweeneyreport.com
505 5th Ave, Suite 320, Des Moines, IA 50309

No additional transfer fees or taxes apply.

Intuit Payments Inc (IPI) processes payments as an agent of the business. Payments processed by IPI constitutes payment to the business and satisfies your obligation to pay the business, including in connection with any dispute or case, in law or equity. Money movement services are provided by IPI pursuant to IPI's licenses (NMLS #1098819, https://www.intuit.com/legal/licenses/payment-licenses). IPI is located at 2700 Coast Avenue, Mountain View, CA 94043, 1-888-536-4801.

**Sweeney Court Reporting**
505 5th Ave, Suite 320
es Moines, IA 50309
5) 244-6373
ssweeney@sweeneyreport.com

# INVOICE

BILL TO
Devin C. Kelly
Attorney at Law
Roxanne Conlin & Associates, P.C.
3721 Southwest 61st Street, Suite C
Des Moines, Iowa 50321

| | |
|---|---|
| INVOICE | 10397 |
| DATE | 09/09/2026 |
| TERMS | Due in 30 Days |
| DUE DATE | 10/09/2026 |

| DATE | ACTIVITY | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 09/08/2026 | Original | 11 Pages Deposition of Renita Bender | 11 | 69.74 |
| | Sitting Fee | 1 Hours | 1 | 86.63 |

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

BALANCE DUE **$156.37**

Tax ID 42-1414704
bert Bender vs. Ottumwa Community School District, et al.

Case No. 4:23-cv-203

Court Reporter: Chris A. Quinlin

Thank you for your business!

## Ways to pay

Pay DISCOVER VISA AMEX affirm BANK PayPal venmo affirm

View and pay

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

Tax ID 42-1414704

**Sweeney Court Reporting**
505 5th Ave, Suite 320
Des Moines, IA 50309
(515) 244-6373
ssweeney@sweeneyreport.com

# INVOICE

BILL TO
**Devin C. Kelly**
**Attorney at Law**
**Roxanne Conlin & Associates, P.C.**
**3721 Southwest 61st Street, Suite C**
**Des Moines, Iowa 50321**

| | |
|---|---|
| INVOICE | 10380 |
| DATE | 09/08/2026 |
| TERMS | Due in 30 Days |
| DUE DATE | 10/08/2026 |

| DATE | ACTIVITY | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|
| 09/04/2026 | Original | 18 Pages Deposition of Gregory Patterson | 18 | 114.12 |
| | Sitting Fee | 1 Hours | 1 | 86.63 |

Please include a copy of this invoice with payment or invoice number on your check. We also accept all major credit cards.

BALANCE DUE **$200.75**

Tax ID 42-1414704
Robert Bender vs. Ottmwa Community School District, et al.

Case No. 4:23-cv-203

Court Reporter: Chris A. Quinlin

Thank you for your business!

## Ways to pay

Pay DISCOVER VISA AMEX affirm BANK PayPal venmo affirm

View and pay

 22208

# Gratias Investigations, Inc INVOICE

505 Fifth Ave Suite 1050
Des Moines, IA 50309 (515) 244-9817

**CLIENT:**
Roxanne Conlin

Entered 3/30/26

| | |
|---|---|
| INVOICE NUMBER | 51891 |
| INVOICE DATE | February 18, 2026 |
| TAX ID | 42-1432857 |
| TERMS | Net 30 |

**RE:**
Bender v Ottumwa Community School

$ 857.56

749

| DATE | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 2/16/2026 | Videotape depo: 6 hours | 1 | 200.00 | $ 200.00 |
| | Videotape depo: 6 hours | 5 | 100.00 | $ 500.00 |
| | mileage | 184 | 0.59 | $ 108.56 |
| | | | | $ - |
| | | | | $ - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | SUBTOTAL | $ 808.56 |

Paid

Depo of Dana Warnecke
DK OK'd to pay.

HOLD TO LIGHT TO VIEW TRUE WATERMARK IN PAPER HEAT SENSITIVE RED LOCK DISAPPEARS WHEN HEATED

11079

**ROXANNE CONLIN & ASSOCIATES, P.C.**
3721 SW 61ST ST STE C
DES MOINES, IA 50321

72-335/739

DATE 3/27/2026

PAY TO THE ORDER OF Gratias Investigations, Inc. $ 1,929.71

One thousand nine hundred twenty nine and 71/100 DOLLARS

West Bank
www.WestBankStrong.com

FOR Bender - Invoice No's: 51892 51891

[signature]

Details on back. Security Features

⑈011079⑈ ⑆073903354⑆ 165622⑈

# Gratias Investigations, Inc — INVOICE

505 Fifth Ave Suite 1050
Des Moines, IA 50309
(515) 244-9817

Entered 3/30/26

**CLIENT:**
Roxanne Conlin

INVOICE NUMBER 51891-2
INVOICE DATE March 10, 2026
TAX ID 42-1432857

TERMS Net 30

**RE:**
Bender v Ottumwa Community School

$1072.15

63.00

| DATE | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 3/6/2026 | Videotape depo: 8 hours | 1 | 200.00 | $ 200.00 |
| | Videotape depo: 8 hours | 7 | 100.00 | $ 700.00 |
| | mileage | 185 | 0.59 | $ 109.15 |
| | | | | $ - |
| | | | | $ - |
| | | | | $ - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | $ - |
| | | | | $ - |
| | | | SUBTOTAL | $ 1,009.15 |

Paid

Depo of Jerry Miller
DK OK'd to pay.

11079

**ROXANNE CONLIN & ASSOCIATES, P.C.**
3721 SW 61ST ST STE C
DES MOINES, IA 50321

72-335/739

DATE 3/27/2026

PAY TO THE ORDER OF Gratias Investigations, Inc. $ 1,929.71

One thousand nine hundred twenty nine and 71/100 DOLLARS

West Bank
www.WestBankStrong.com

FOR Bender - Invoice No's: 51891-2
51891

[signature]

⑈011079⑈ ⑆073903354⑆ 165622⑈

SPEAKWRITE

Invoice Number: 2084311a
Saturday, August 29, 2026

Credit Card Invoice for Account:

| | | |
|---|---|---|
| **Roxanne Conlin Summary** | SubTotal: | $930.17 |
| **Charged to credit card:** | | $930.17 |

**Roxanne Conlin Breakdown**

| Job ID | Filename | Date | Job Type | Billing Unit | Unit Cost | Quantity | Job Cost | Urgent Cost | Total Cost |
|---|---|---|---|---|---|---|---|---|---|
| **Roxanne Conlin** | | | | | | | | | |
| Roxanne Conlin | | | | | | | | | |
| 20260821_090009_wba | Bender (22208) - Dissertation Recording | Friday, Augu: | Multi Speake | Word | $0.0225 | 12392 | $278.82 | $0.00 | $278.82 |
| 20260821_090030_ikh | Bender (22208) - Dissertation Recording | Friday, Augu: | Multi Speake | Word | $0.0225 | 9569 | $215.30 | $0.00 | $215.30 |
| 20260821_090204_agz | Bender (22208) - Dissertation Recording | Friday, Augu: | Multi Speake | Word | $0.0225 | 19380 | $436.05 | $0.00 | $436.05 |
| | | | | | | | | Total: | $930.17 |

| | | |
|---|---|---|
| **Roxanne Conlin** | SubTotal: | $930.17 |
| | **Charged to credit card:** | $930.17 |

Calculations are based on (Quantity * Unit Cost) then rounded to the nearest cent at the mid-point.
Thank you for your business.
If you have any questions or comments, please contact us at:
support@speakwrite.com
(800) 828-3889

Entered 9/17/26 00208

# ROXANNE CONLIN & ASSOCIATES, P.C.

HELPING INDIVIDUALS WHO HAVE BEEN HURT BY OTHERS

ROXANNE BARTON CONLIN
roxanne@roxanneconlinlaw.com;
cc: dpalmer@roxanneconlinlaw.com
3721 SW 61st St., Suite C
Des Moines, Iowa 50321
Phone: (515) 283-1111
Fax: (515) 282-0477
www.roxanneconlinlaw.com

DEVIN KELLY
Associate Attorney
dkelly@roxanneconlinlaw.com

MICHAEL TAYLOR
Associate Attorney
mtaylor@roxanneconlinlaw.com

TYLER ADAMS
Associate Attorney
tadams@roxanneconlinlaw.com

September 15, 2026

Michael Stiemsma
909 E. Briggs Avenue
Fairfield, IA 52556

Re: *Case No. 4:23-cv-203; Robert Bender v. Ottumwa Community School District, et al.*

Mr. Stiemsma,

Enclosed please find Check No. 11109, payable to you in the amount of $159.70 for witness fees regarding the above-referenced matter.

Sincerely,

*Deb Palmer*

Deb Palmer
Legal Assistant to Roxanne Conlin

---

HOLD TO LIGHT TO VIEW TRUE WATERMARK IN PAPER. HEAT SENSITIVE RED LOCK DISAPPEARS WHEN HEATED

ROXANNE CONLIN & ASSOCIATES, P.C.
3721 SW 61ST ST STE C
DES MOINES, IA 50321

11109

72-335/739

DATE 9-15-2026

PAY TO THE ORDER OF Michael Stiemsma $ 159.70

One hundred fifty nine and 70/00 DOLLARS

West Bank
www.WestBankStrong.com

FOR Bender v. OCSD et al 4:23-cv-203 Witness Fees

*Debra Palmer*

Details on back. Security Features

⑈011109⑈ ⑆073903354⑆ 165622⑈

Entered 9/17/26 00008

# ROXANNE CONLIN & ASSOCIATES, P.C.

HELPING INDIVIDUALS WHO HAVE BEEN HURT BY OTHERS


ROXANNE BARTON CONLIN
roxanne@roxanneconlinlaw.com;
cc: dpalmer@roxanneconlinlaw.com
3721 SW 61st St., Suite C
Des Moines, Iowa 50321
Phone: (515) 283-1111
Fax: (515) 282-0477
www.roxanneconlinlaw.com

DEVIN KELLY
Associate Attorney
dkelly@roxanneconlinlaw.com

MICHAEL TAYLOR
Associate Attorney
mtaylor@roxanneconlinlaw.com

TYLER ADAMS
Associate Attorney
tadams@roxanneconlinlaw.com


September 15, 2026

Amanda Arqueta
710 North Cooper Avenue
Ottumwa, IA 52501

Re: *Case No. 4:23-cv-203; Robert Bender v. Ottumwa Community School District, et al.*

Ms. Arqueta,

Enclosed please find Check No. 11108, payable to you in the amount of $166.56 for witness fees regarding the above-referenced matter.

Sincerely,

Deb Palmer

Deb Palmer
Legal Assistant to Roxanne Conlin

HOLD TO LIGHT TO VIEW TRUE WATERMARK IN PAPER HEAT SENSITIVE RED LOCK DISAPPEARS WHEN HEATED

11108

ROXANNE CONLIN & ASSOCIATES, P.C.
3721 SW 61ST ST STE C
DES MOINES, IA 50321

DATE 9-15-2026

72-335/739

PAY TO THE ORDER OF Amanda Arqueta $ 166.56

One hundred sixty six and 56/100 DOLLARS

West Bank
www.WestBankStrong.com

FOR Bender v. OCSD et al 4:23-cv-203
Witness Fees

Debra Palmer

⑈011108⑈ ⑆073903354⑆ 165622⑈

 22208

Entered 9/17/26

# ROXANNE CONLIN & ASSOCIATES, P.C.

HELPING INDIVIDUALS WHO HAVE BEEN HURT BY OTHERS

ROXANNE BARTON CONLIN
roxanne@roxanneconlinlaw.com;
cc: dpalmer@roxanneconlinlaw.com
3721 SW 61st St., Suite C
Des Moines, Iowa 50321
Phone: (515) 283-1111
Fax: (515) 282-0477
www.roxanneconlinlaw.com

DEVIN KELLY
Associate Attorney
dkelly@roxanneconlinlaw.com

MICHAEL TAYLOR
Associate Attorney
mtaylor@roxanneconlinlaw.com

TYLER ADAMS
Associate Attorney
tadams@roxanneconlinlaw.com

September 15, 2026

David Harper
Pekin Community School District
1062 Birch Avenue
Packwood, IA 52580

Re: *Case No. 4:23-cv-203; Robert Bender v. Ottumwa Community School District, et al.*

Mr. Harper,

Enclosed please find Check No. 11110, payable to you in the amount of $172.72 for witness fees regarding the above-referenced matter.

Sincerely,

Deb Palmer

Deb Palmer
Legal Assistant to Roxanne Conlin

HOLD TO LIGHT TO VIEW TRUE WATERMARK IN PAPER · HEAT SENSITIVE RED LOCK DISAPPEARS WHEN HEATED

11110

ROXANNE CONLIN & ASSOCIATES, P.C.
3721 SW 61ST ST STE C
DES MOINES, IA 50321

72-335/739

DATE 9-15-2026

PAY TO THE ORDER OF David Harper $ 172.72

One hundred seventy two and 72/100 DOLLARS

West Bank
www.WestBankStrong.com

FOR Bender v. OCSD et al 4:23-cv-203 Witness Fees

Debra Palmer

⑈011110⑈ ⑆073903354⑆ 165622⑈

| | October | 2022 |
|---|---|---|
| Password | Name | Copy + Print_Total_Black |
| [redacted] | | [redacted] |
| 22208 | Bender | 1 |
| [redacted] | | [redacted] |

[redacted]

| | |
|---|---|
| Nov. | 2022 |
| [redacted] | [redacted] |
| 22208 Bender | 24 |
| [redacted] | [redacted] |

December 2022

| | |
|---|---|
| [redacted] | [redacted] |
| 22208 Bender | 3 |
| [redacted] | [redacted] |

6400

Done 2/3/23 CH

| Jan Copies | 2023 |
| --- | --- |
| [redacted] | [redacted] |
| 22208 Bender | 5 |
| [redacted] | [redacted] |

| February Copies | 2023 |
| --- | --- |
| [redacted] | [redacted] |
| 22208 Bender | 2 |
| [redacted] | [redacted] |

March copies 2023

| Password | Name | Copy + Print_Total_Black |
|---|---|---|
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| 22208 | Bender | 55 |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |

Entered 4/1/23 CH

| May Copies | 2023 |
|---|---|
| [redacted] | [redacted] |
| 22208 Bender | 43 |
| [redacted] | [redacted] |

Done 8/22/23

July Copies 2023

| Password | Name | Copy + Print_Total_Black |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 8 |
| [redacted] | [redacted] | [redacted] |

| August | 2023 |
|---|---|
| [redacted] | [redacted] |
| 22208 Bender | 27 |
| [redacted] | [redacted] |

| | Nov. Copies 2023 | |
|---|---|---|
| | | |
| Password | Name | Copy + Print_Total_Black |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| 22208 | Bender | 149 |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |

| Dec. | 2023 |
| --- | --- |
| [redacted] | [redacted] |
| 22208 Bender | 92 |
| [redacted] | [redacted] |

| | | |
|---|---|---|
| | | |
| | Jan Copies | 2024 |
| | | |
| | | |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 35 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

April 2024

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 356 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | 21 |

| June | 2024 |
| --- | --- |
| [redacted] | [redacted] |
| 22208 Bender | 38 |
| [redacted] | [redacted] |

| July | copies 2024 |
| --- | --- |
| [redacted] | [redacted] |
| 22208 Bender | 346 |
| [redacted] | [redacted] |

Copies

| | Aug | 2024 |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 330 |
| [redacted] | [redacted] | [redacted] |

| Oct. | 2024 Copies |
|---|---|
| [redacted] | [redacted] |
| 22208 Bender | 45 |
| [redacted] | [redacted] |

| | Nov. 2024 Copies | |
|---|---|---|
| | | |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 41 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |



Jan.Copies 2025

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 459 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

March Copies 2025

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 318 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

April Copies 2025

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 334 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

Entered
5/8/25

Copies

Entered 6/18/25

| | May | 2025 |
|---|---|---|
| | | |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 43 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

June copies

Entered
7/15/25

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 24 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] [redacted]ed 7/11 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

July – copies 2025

Entered 8/13/25

| | | |
|---|---|---|
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 19 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |

15

Copies Sept. 2025

Entered 10/23/25

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 3 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

Oct. 2025

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 10 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

.15
Entered
11/18/25

Copies - .15

November 2025

Entered 12/14/25

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 2 | |
| [redacted] | [redacted] | [redacted] | [redacted] |

.15

Dec. Copies 2025

Entered 1/15/24

| | | |
|---|---|---|
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| 22208 | Bender | 93 |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] |

| Jan. Copie: | 2026 |
|---|---|
| [redacted] | [redacted] |
| 22208 Bender | 567 |
| [redacted] | [redacted] |

Entered 2/5/26

 15

Sept. 2026 Copies

Entered 10/2/26

[redacted]

22208 Bender 12751

[redacted]

DATE:01/16/[illegible] CK#:[illegible] TOTAL:[illegible]78.65*** BANK:[illegible] operating([illegible])
PAYEE:AccuCopy(accuc)

| Property - Account | | Invoice - Date | Description | Amount |
|---|---|---|---|---|
| 4002 | 1500-2208 | 11288 - 01/14/2026 | | 378.65 |
| | | | | 378.65 |

| | Net 30 | Angie | 1/14/2026 | Client # 22208 |
|---|---|---|---|---|

| Quantity | Originals | Each | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 2,824 | 2824 | 1 | B/W copies on 8.5 x 11" Paper | 0.12 | 338.88T |
| 1 | 1 | 1 | 3 Hole Drilling | 15.00 | 15.00T |
| | | | State Sales Tax | 7.00% | 24.77 |

| It's been a pleasure working with you! | **Total** | $378.65 |
|---|---|---|

DATE:09/14/2026 CK#:555 TOTAL:$293.82***** BANK:Roxanne Conlin & Associates(4002-op1)
PAYEE:AccuCopy(accuc)

| Property | Account | Invoice - Date | Description | Amount |
|---|---|---|---|---|
| 4002 | 1500-2208 | 11322 - 09/11/2026 | | 293.82 |
| | | | | 293.82 |

| | | | | |
|---|---|---|---|---|
| | Net 30 | Cassandra | 9/11/2026 | 22208 |

| Quantity | Originals | Each | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 99 | 99 | 1 | Color Digital Output | 0.39 | 38.61T |
| 354 | 354 | 1 | B/W copies on 8.5 x 11" Paper | 0.12 | 42.48T |
| 405 | 135 | 3 | Color Digital Output | 0.39 | 157.95T |
| 213 | 71 | 3 | B/W copies on 8.5 x 11" Paper | 0.12 | 25.56T |
| 1 | 1 | 1 | 3 Hole Drilling | 10.00 | 10.00T |
| | | | State Sales Tax | 7.00% | 19.22 |

It's been a pleasure working with you!

**Total** $293.82

DATE:03/24/2023 CK#:29590 TOTAL:$41.00****** BANK:Roxanne Operating(4002-op)
PAYEE:Iowa Civil Rights Commission-(iaciv)

| Property | Account | Invoice - Date | Description | Amount |
|---|---|---|---|---|
| 4002 | 1500-2208 | 04-22-78155 - 03/24/202 | | 41.00 |
| | | | | 41.00 |

The following services were completed at your request: One (1) copy of ... CP#04-22-78155, EEOC#26A-2022-00525, Robert Bender v. Evans Middle School, pursuant to 161 Iowa Administrative Code § 3.2(4).

| | Amount | Total |
|---|---|---|
| **Pages Scanned:**[1] | 55 pages | $ 15.00 |
| **Data Storage Device:**[2] | ~~00 device~~ | ~~$ 0.00~~ |
| **Search/Supervisory Fee**[3] | 1 hour | $ 26.00 |
| **Total Amount Due:** | | **$ 41.00** |

Please make your check payable to the Iowa Civil Rights Commission. Send your check and *a copy of this bill* within 30 days to:

Iowa Civil Rights Commission
Attn: Hilda Coelho
Grimes State Office Building
400 E. 14th Street Des Moines, Iowa 50319

Payment is due within 30 days of receiving this invoice. Parties with past-due invoices will be required to pay copy charges in advance until all outstanding invoices are paid.

Thank you.

**Date** ____________________ **Check Number**________________________

1 Charges for files are $15.00 for the first 150 pages, then $10.00 for each additional 150 pages.
2 Charges for data storage devices are $10.00 per device.
3 Charges for search/supervisory fee is $26.00 per hour.